Hugo Alexander CEREN, Petitioner,

v.

Eric H. HOLDER, Jr., Attorney General, Respondent.

No. 10–73315.

United States Court of Appeals, Ninth Circuit.

Submitted Oct. 25, 2011.*

Filed Oct. 31, 2011.

Ahmed M. Abdallah, Esquire, Hollywood, CA, for Petitioner.

Dana Michelle Camilleri, Oil, Tracey McDonald, Ernesto Horacio Molina, Jr., Esquire, Senior Litigation Counsel, DOJ–U.S. Department of Justice, Washington, DC, Chief Counsel Ice, Office of the Chief Counsel, Department of Homeland Security, San Francisco, CA, for Respondent.

Before: TROTT, GOULD, and RAWLINSON, Circuit Judges.

MEMORANDUM **

Hugo Alexander Ceren, a native and citizen of El Salvador, petitions for review

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

of the Board of Immigration Appeals' order dismissing his appeal from an immigration judge's decision denying his application for withholding of removal and protection under the Convention Against Torture ("CAT"). We have jurisdiction under 8 U.S.C. § 1252. We review for substantial evidence the agency's factual findings, and we review de novo the agency's legal determinations. *Wakkary v. Holder,* 558 F.3d 1049, 1056 (9th Cir. 2009). We deny the petition for review.

Ceren does not contend he suffered past persecution but fears he will be harmed by the descendants of guerrillas he believes killed his grandfather and uncle. Substantial evidence supports the agency's finding that Ceren failed to establish it is more likely than not he will be harmed on account of an imputed political opinion. *See Ochoa v. Gonzales,* 406 F.3d 1166, 1172 (9th Cir.2005) ("[T]he record provides no evidence [that the people petitioner feared] imputed political beliefs to [the petitioner]."); *see also Parussimova v. Mukasey,* 555 F.3d 734, 740 (9th Cir.2009) ("[t]he Real ID Act requires that a protected ground represent 'one central reason' for an asylum applicant's persecution"). Accordingly, Ceren's withholding of removal claim fails.

Substantial evidence also supports the agency's denial of CAT relief because Ceren failed to establish it is more likely than not he would be tortured upon return to El Salvador. *See Santos–Lemus v. Mukasey,* 542 F.3d 738, 747–48 (9th Cir.2008).

**PETITION FOR REVIEW DENIED.**

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.